UNITED STATES of America,
Appellee,

v.

Marvin Dennis STARR, Appellant.

No. 07–1061.

United States Court of Appeals,
Eighth Circuit.

Submitted: Dec. 26, 2007.

Filed: Jan. 15, 2008.

John S. Courter, Assistant U.S. Attorney, U.S. Attorney's Office, Des Moines, IA, for Appellee.

Bernard John Burns, III, John P. Messina, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Iowa, Des Moines, IA, for Appellant.

Marvin Dennis Starr, Taft, CA, pro se.

Before BYE, RILEY, and MELLOY, Circuit Judges.

PER CURIAM.

A jury found Marvin Dennis Starr guilty of producing child pornography, in violation of 18 U.S.C. § 2251(a), and possessing child pornography, in violation of 18 U.S.C. § 2252(a)(4)(B). The district court[1] sen-

1. The Honorable Robert W. Pratt, Chief Judge, United States District Court for the

Southern District of Iowa.

tenced him below the advisory Guidelines range to 240 months in prison and 10 years of supervised release. On appeal, his counsel has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and has moved to withdraw. For the reasons discussed below, we affirm.

Counsel first argues that there was insufficient evidence to support the production conviction because the children produced the images on their own, not at Starr's direction. Accepting all of the trial evidence and inferences therefrom that support the verdict, as we must, we conclude that a reasonable jury could have found Starr guilty. *See United States v. Urkevich,* 408 F.3d 1031, 1036 (8th Cir. 2005). The verdict in this case rested on a credibility determination, which is the province of the jury and which is virtually unreviewable on appeal. *See United States v. Davis,* 471 F.3d 938, 948 (8th Cir.2006).

Next, counsel argues that the prosecutor engaged in misconduct by characterizing Starr as a pedophile and sexual predator, once each during his cross-examination of Starr and his closing argument. Because the defense did not object below, we review for plain error, and we conclude that the prosecutor's comments—even if improper—did not so infect the trial as to render it fundamentally unfair. *See United States v. Mullins,* 446 F.3d 750, 757–59 (8th Cir.), *cert. denied,* —— U.S. ——, 127 S.Ct. 284, 166 L.Ed.2d 217 (2006).

Having found no nonfrivolous issues after reviewing the record independently under *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we affirm the judgment of the district court and grant counsel's request to withdraw.